IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 21-cv-03440-WJM-KAS

ERIC COOMER, Ph.D.,

     Plaintiff

v.

MAKE YOUR LIFE EPIC LLC dba THRIVETIME SHOW,
REOPEN AMERICA LLC dba REAWAKEN AMERICA TOUR, and
CLAYTON THOMAS CLARK, individually,

     Defendants

---

## FINAL PRETRIAL ORDER

---

### 1. DATE AND APPEARANCES

A Final Pretrial Conference is scheduled for January 24, 2025, at 11:00 a.m. (mst) in Courtroom 2-204 of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado, before the Honorable Magistrate Judge Kathryn A. Starnella.

Counsel in attendance for Plaintiff Eric Coomer, Ph.D. (Plaintiff):

     Charles J. Cain, No. 51020
     Bradley A. Kloewer, No. 50565
     P. O. Box 1064
     Salida, Colorado 81202
     719.530.3011
     512.477.5011—Fax

Counsel in attendance for Defendants Make Your Life Epic, LLC dba Thrivetime Show, Reopen America LLC dba Reawaken America Tour, and Clayton Thomas Clark, individually (collectively, Defendants):

>Thomas B. Quinn
>Melissa A. Wiese
>Gordon Rees Scully Mansukhani LLP
>555 17th Street, Suite 3400
>Denver, Colorado 80202
>303-534-5160

## 2.    JURISDICTION

The parties agree that this Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1332 because there is complete diversity of citizenship between Plaintiff, a resident of Colorado, and Defendants, residents of Oklahoma. The amount in controversy exceeds $75,000, exclusive of interest and costs.

The parties agree that this Court has personal jurisdiction over Defendants pursuant to C.R.S. § 13-1-124 because Defendants transacted business in Colorado and are alleged to have committed tortious acts within Colorado.

## 3.    CLAIMS AND DEFENSES

**Plaintiff's claims:**

**Defamation:** Plaintiff's claim for defamation arises from numerous defamatory publications by Defendants over a 20-month period, from December 22, 2020, until September 13, 2022. During this time, Defendants repeatedly published false claims about Plaintiff, wherein they alleged that he: 1) partook in an "Antifa conference call;" 2) claimed on that call to have rigged the 2020 presidential election against Donald

2

Trump; and 3) did in fact rig the 2020 presidential election.  These false allegations of criminal conduct occurred across a variety of platforms and arose in multiple contexts. They include numerous direct statements by Defendant Clark, the Thrivetime Show podcast, and numerous statements by third party Joe Oltmann who appeared as a guest on the Thrivetime Show podcast, or onstage with the traveling ReAwaken America Tour. Plaintiff alleges that all Defendants acted with actual malice in that they either knew their claims were false, or that they recklessly disregarded the truth.

**Intentional Infliction of Emotional Distress (IIED):**  Plaintiff's claim for IIED derives from much of the same conduct at issue with respect to his claim for defamation.  Plaintiff alleges that Defendants' numerous publications about him amount to extreme and outrageous conduct that was intended to and did in fact result in severe emotional distress.  Defendants never had any evidence to support their false claims that Dr. Coomer had engaged in egregious criminal conduct, but they continued publishing lies about him anyway and then refused to retract then.  They continued with this outrageous conduct even after being sued, and despite having access to information that called their false claims into question.

**Exemplary Damages:**  Plaintiff's claim for exemplary damages arises from his claims for defamation and IIED.  This claim asserts that Defendants knew their conduct would produce the damages complained of in this dispute, but that they proceeded with their conduct nonetheless.  Plaintiff further alleges that Defendants' decisions to continue publishing false claims about him even after being sued presents further evidence of actual malice, and aggravated his existing injuries.

**Permanent Injunction:**  Plaintiff's claim for permanent injunction demands that Defendants delete or otherwise remove from circulation any existing publications repeating the defamatory statements at issue in this dispute.  Plaintiff further demands that Defendants refrain from any ongoing or future publication of the same content. Plaintiff seeks the following damages:

**Economic**

| | |
|---|---|
| Compensatory damages, including lost income | $2,756,969 |
| Reputational repair damages | $1,831,222 |
| Total Economic damages | **$4,588,191** |

**Non-economic (sought from each defendant individually)**

| | |
|---|---|
| Full amount allowed under C.R.S. 13-21-102.5(3)(a) | $1,227,530 |
| Total non-economic damages | **$3,682,590** |

**Exemplary**

| | |
|---|---|
| Sum total of actual damages | $8,450,781 |
| Exemplary damages pursuant to C.R.S. 13-21-102(3) | **$25,353,343** |

**TOTAL DAMAGES** (economic + non-economic + exemplary)  **$33,803,124**

**Defendants' defenses:**

Plaintiff has filed at least five defamation lawsuits against a combined total of over twenty high profile individuals, entities, and various pundits, alleging they all published the *same* storyline and claiming their publications cost Plaintiff his job, damaged his reputation, and subjected him to threats of violence. The storyline, however, originated from, and was primarily published by, a single source: Joseph Oltmann. Oltmann is the host of The Conservative Daily podcast. He gained notoriety shortly after the 2020

presidential election when he published his account of listening in on a telephone call with individuals affiliated with "Antifa" and that a "Dominion guy" named "Eric" said that he made sure Donald Trump would not win the election. Oltmann's story was then published by Michelle Malkin, Gateway Pundit, James Hoff, Chanel Rion, One American News Network, Newsmax, Rudi Guiliani, Sidney Powell, Patrick Byrne, and Mike Lindell, among others. Given Oltmann's prolific publications on his Conservative Daily podcast and social media, coupled with the re-publication of his story from a multitude of sources, Plaintiff cannot establish that his claimed damages were caused by Defendants Clayton Clark, Make Your Life Epic, LLC or Re-Open America, LLC. Furthermore, Plaintiff has kept the storyline alive by publishing an Op-Ed in the *DENVER POST,* an interview in the *NEW YORK TIMES*, and permitting other media efforts, thereby contributing to the incremental harm associated with each publication he initiates.

Unlike Oltmann, whose podcast focuses on right-wing politics, Defendant Clay Clark is a renowned business coach, successful entrepreneur, author of numerous "how to" books on business growth and success, and co-founder of the Thrivetime Show Business Coach podcast (the "Thrivetime Show"). Mr. Clark has been featured in Forbes Magazine, Yahoo Finance and Bloomberg Media. The principal focus of the Thrivetime Show is business coaching, mentoring and training of entrepreneurs, designed to grow their businesses. In addition to one-on-one coaching and other methods of business consulting, the Thrivetime Show holds 2-day business conferences, which offer practical and specific training on business growth. The conferences are taught by highly successful entrepreneurs, executives and experts in various facets of business systems. Ancillary to

its entrepreneurial coaching services, the Thrivetime Show also provides entertainment through its business podcast. Among the podcast's list of featured guests are successful entrepreneurs, best-selling authors, motivational speakers, professional athletes and high-level executives. Current events and politics are also discussed on the podcast and temporarily became a more frequent topic in the wake of the Covid-19 shutdowns. The shutdowns inspired Clark's thesis that "you can't be open for business if you're forced to be closed," which culminated into the Reawaken America Tour ("Tour"), initially called "Clay Clark's Health and Freedom Conference." Clayton Clark's highly energetic and fun-inspired hosting style adds entertainment value to the podcast and ignited the popularity of the Tour events.

The Plaintiff alleges Defendants published defamatory statements on the Thrivetime Show podcast and several Tour events during which Joe Oltmann repeated his story about Plaintiff's alleged "Antifa" call. He claims Defendants sought to profit from defaming Plaintiff.  Contrary to Plaintiff's allegations, the Tour has not been profitable and the 2020 election, and even less so Coomer, was never its focus.  Indeed, Oltmann spoke at only six or seven of the 25 Tour events.

Plaintiff asserts claims for defamation and intentional infliction of emotional distress against Clayton Clark, Make Your Life Epic, d/b/a The Thrivetime Show, and ReOpen America, LLC. The alleged defamatory statements were all related to the 2020 presidential election; thus, they are of public concern, as determined by this Court in its order dated March 7, 2023.  [ECF 45, p. 10]  In order to prevail on his claims against the Defendants, therefore, the Plaintiff must prove the Defendants acted with actual malice

in publishing the statements, which he will not be able to do. Further, Plaintiff's claims against the Defendants are barred and unenforceable for the following reasons: Plaintiff's failure to state a claim upon which relief can be granted; the Defendants' protection under the First Amendment to the United States Constitution and Art. II, § of the Colorado Constitution; the Defendants' constitutional and common-law rights to fair comment; the Defendants' privilege for the reporting of matters occurring in the course of a judicial proceeding; absence of malice by the Defendants; substantial truth of the statements; the incremental harm doctrine; mitigating circumstances; the Defendants' assertion in good faith of legally protected interests by appropriate means and in a permissible manner; Plaintiff's failure to mitigate damages; Plaintiff's comparative negligence; the Defendants' constitutional protection for statements related to a public concern; Plaintiff's lack of standing; Plaintiff's frivolous and groundless litigation; the Defendants' privilege to report the commission of a crime; the Defendants' qualified privilege to make statements to those with a common interest in the subject matter; and, broadcaster's immunity pursuant to C.R.S. § 13-21-106. In addition, Plaintiff has alleged numerous other parties published defamatory statements similar to those alleged herein such that Plaintiff cannot prove, by clear and convincing evidence, that the Defendants' alleged defamatory publications caused his claimed damages. Finally, as set forth in Defendants' Motion for Partial Summary Judgment [ECF 213], Plaintiffs' defamation claims, to the extent it is based upon several statements made in 2022, are time-barred and several others are either not defamatory or not defamatory of Plaintiff as a matter of law.

## 4.    STIPULATIONS

The parties have not entered into any stipulations.

## 5.    PENDING MOTIONS

The following motions remain pending before the Court:

| Docket No. | Date | Title |
|---|---|---|
| 213 | 11-25-24 | Defendants' Motion for Partial Summary Judgment |
| 222 | 12-20-24 | Plaintiff's Response to Defendants' Motion for Partial Summary Judgment |
| 224 | 01-02-25 | Defendants' Reply In Support of Motion for Partial Summary Judgment |

## 6.    WITNESSES

a.    List the **nonexpert witnesses** to be called by each party.  List separately:

(1)    witnesses **who will be present** at trial (*see* FED. R. CIV. P. 26(a)(3)(A));

**PLAINTIFF'S RESPONSE**

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Clark, Clay<br>c/o Gordon Rees<br>Scully Mansukhani, LLP<br>555 Seventeenth Street<br>Suite 3400<br>Denver, CO 80202<br>303-534-5160 | Testimony regarding facts and allegations at issue in this dispute. | 4 hrs |

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Clark, Vanesa<br>c/o Gordon Rees<br>Scully Mansukhani, LLP<br>555 Seventeenth Street<br>Suite 3400<br>Denver, CO 80202<br>303-534-5160 | Testimony regarding facts and allegations at issue in this dispute. | 1 hr |
| Eric Coomer, Ph.D.<br>c/o Cain & Skarnulis PLLC<br>P. O. Box 1064<br>Salida, Colorado 81201<br>719-530-3011 | Testimony regarding facts and allegations at issue in this dispute.  Mr. Coomer is both a fact witness and a non-retained expert in election technology and security. | 6 hrs |
| Oltmann, Joseph<br>c/o Harris, Karstaedt,<br>Jamison & Powers, P.C.<br>10333 E. Dry Creek Road<br>Suite 300<br>Englewood, CO 80112<br>720-875-9140 | Testimony regarding facts and allegations at issue in this dispute. | 4 hrs |

**DEFENDANTS' RESPONSE**

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Clark, Clay<br>c/o Gordon Rees<br>Scully Mansukhani, LLP<br>555 Seventeenth Street<br>Suite 3400<br>Denver, CO 80202<br>303-534-5160 | In-person testimony regarding the publications at issue; the procedures, content and nature of Thrivetime Show and the Re-Awaken America Tour; and responding to the disputed allegations and facts at issue in the action. | 4 hours |
| Clark, Vanessa<br>c/o Gordon Rees<br>Scully Mansukhani, LLP<br>555 Seventeenth Street<br>Suite 3400<br>Denver, CO 80202<br>303-534-5160 | In-person testimony regarding the disputed allegations and facts at issue in the action. | 2 hours |

(2)    witnesses who **may be present** at trial if the need arises (*see* FED. R. CIV. P. 26(a)(3)(A)); and

**PLAINTIFF'S RESPONSE**

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Beedle, Heidi<br>3470 Monica Drive West<br>Colorado Springs, CO 80916<br>719-425-0430 | Testimony concerning the alleged Antifa conference call and Oltmann's background and conduct. | 1 hr |
| Coomer, Michael<br>535 Tennyson Street, #4627<br>Denver, CO 80204<br>413-281-4240 | Testimony regarding threats received by Dr. Coomer and the impact of the threats on Dr. Coomer and his family's lives. | .5 hr |

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Crane, Matt<br>720-261-1194 | Testimony regarding the obstacles that preclude Plaintiff from working in the election industry. | 1 hr |
| Dunn, Emma<br>970-390-8879 | Testimony regarding Plaintiff's travel schedule following publication of the falsehoods that are at issue in this dispute. | .5 hr |
| Esztergomi, Asolt<br>954-895-8984 | Testimony regarding Plaintiff's efforts to go into hiding as a result of the falsehoods that are at issue | .5 hr |
| Macias, Ryan<br>805-345-9050 | Testimony regarding the obstacles that preclude Plaintiff from working in the election industry. | .5 hr |
| Morrell, Jennifer<br>385-337-4381 | Testimony regarding the obstacles that preclude Plaintiff from working in the election industry. | 1 hr |
| Papas, Gregory<br>c/o Shuffling Madness Media, Inc.<br>10750 S. Pine Drive<br>Parker, CO 80138 | Testimony regarding facts and allegations at issue in this dispute. | 1 hr |
| Praetz, Noah<br>312-970-0093 | Testimony regarding obstacles that preclude Plaintiff from working in the election industry. | .5 hr |
| Schweim, Amy<br>970-765-6153 | Testimony regarding Plaintiff's need to go into hiding as a result of the falsehoods that are at issue in this dispute. | .5 hr |

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Scott, Lacy<br>719-207-0888 | Testimony regarding Plaintiff's need to go into hiding as a result of the falsehoods that are at issue in this dispute. | .5 hr |

**DEFENDANTS' RESPONSE**

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Oltmann, Joseph<br>c/o Harris, Karstaedt, Jamison & Powers, P.C.<br>10333 E. Dry Creek Road<br>Suite 300<br>Englewood, CO 80112<br>720-875-9140<br>and/or<br>Law Office of Randy B. Corporon, P.C.<br>5445 DTC Parkway, Suite 825<br>Greenwood Village, CO 80111<br>303-749-0062 | Rebuttal and other testimony regarding the disputed allegations and facts at issue in the action, including, but not limited to, Mr. Oltmann's appearances on Thrivetime Show and/or the Tour. | 3 hours |
| Flynn, General Michael<br>c/o Jason Greaves, Esq.<br>Binnal Law Group<br>717 King St., Suite 200<br>Alexandria, VA 22314 | Rebuttal and other testimony regarding the facts and disputed allegations at issue in the action. | 1 hour |
| Aaron Antis<br>918-645-4441 | Rebuttal and other testimony regarding the facts and disputed allegations at issue in the action. | 1 hour |
| Robert Zoellner, MD<br>918-260-2020 | Rebuttal and other testimony regarding the facts and disputed allegations at issue in the action. | 1 hour |

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Clay Staires<br>918-798-0852 | Rebuttal and other testimony regarding the facts and disputed allegations at issue in the action. | 1 hour |

> (3)    witnesses where testimony is expected to be presented by means of a deposition and, if not taken stenographically, a transcript of the pertinent portions of the deposition testimony. *See* FED. R. CIV. P. 26(a)(3)(B).

**PLAINTIFF'S RESPONSE**

| Witness Name/Contact Info | Testimony |
|---|---|
| Flynn, Michael<br>26700 Weiskopf Drive<br>Englewood, FL 34223 | Testimony regarding the ReAwaken America Tour and regarding the facts and allegations at issue in this dispute. |

**DEFENDANTS' RESPONSE**

| Witness Name/Contact Info | Testimony |
|---|---|
| Flynn, General Michael<br>c/o Jason Greaves, Esq.<br>Binnal Law Group<br>717 King St., Suite 200<br>Alexandria, VA 22314 | Rebuttal and other testimony regarding the facts and disputed allegations at issue in the action. |

b.      List the **expert witnesses** to be called by each party.  List separately:

(1)      witnesses *who will be present* at trial (*see* FED. R. CIV. P. 26(a)(3)(A));

**PLAINTIFF'S RESPONSE**

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Halderman, J. Alex<br>c/o Cain & Skarnulis PLLC<br>P. O. Box 1064<br>Salida, Colorado 81201 | Dr. Halderman is a professor of computer science and engineering at the University of Michigan.  He is expected to testify to the technical feasibility of Defendants' claims regarding the integrity of the 2020 presidential election, and specifically Defendants' allegations against Dr. Coomer. | 3 hrs |
| Bania, Doug<br>c/o Cain & Skarnulis PLLC<br>P. O. Box 1064<br>Salida, Colorado 81201 | Mr. Bania is the founding principal of Nevium Intellectual Property Consultants.  He is a Certified Licensing Professional (CLP) and intellectual property expert with expertise in IP management, brand strategy, and internet and social media valuation.  He will testify to the reach of Defendants' various platforms and the cost of reputational repair required by the spread and dissemination of the defamatory statements at issue in this dispute. | 2.5 hrs |

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| Fuller, David<br>c/o Cain & Skarnulis PLLC<br>P. O. Box 1064<br>Salida, Colorado 81201 | Mr. Fuller is the founder and president of Value Incorporated. He has expertise in financial valuation and valuation-related financial and tax reporting requirements.  He will testify to Plaintiff's economic loss and damages, reasonable compensation, characterization and tracing, and other financial and economic analyses. | 2 hrs |
| Rothschild, Michael<br>c/o Cain & Skarnulis PLLC<br>P. O. Box 1064<br>Salida, Colorado 81201 | Mr. Rothschild is an author and journalist with expertise in conspiracy theories, specifically QAnon.  He will testify to the origins of the preconceived narrative at issue in this dispute, as well as the manner in which Defendants' conduct in this case, including their adherence to inherently implausible claims of election rigging, is consistent with that of conspiracy theorists in general and QAnon believers in particular. | 2 hrs |

**DEFENDANTS' RESPONSE**

| Witness Name/Contact Info | Testimony | Estimated Dates and Length of Testimony |
|---|---|---|
| None | | |

## 7.    EXHIBITS

a.    List of exhibits to be offered by each party with identification of those to be stipulated into evidence are as follows: ***See attached Lists***.

b.    Copies of listed exhibits must be provided to opposing counsel and any pro se party

no later than 30 days before trial.  The objections contemplated by Federal Rule of

Civil Procedure 26(a)(3) shall be filed with the clerk and served by hand delivery

or facsimile no later than 14 days after the exhibits are provided.

## 8.    DISCOVERY

Discovery has been completed except for the deposition of third-party Joseph

Oltmann.  The Court found Oltmann in contempt on September 4, 2024.  *See* ECF 168.

Oltmann has appealed that order to the Tenth Circuit Court of Appeals.  *See generally,*

*Coomer v. Make Your Life Epic, et. al*., Case No. 24-1390.  Plaintiff's responsive brief is

due on February 12, 2024.

## 9.    SPECIAL ISSUES

Third-party Joseph Oltmann's appeal of this Court's order finding him in contempt

remains pending before the Tenth Circuit Court of Appeals.  *See generally, Coomer v.*

*Make Your Life Epic, et. al*., Case No. 24-1390.  Irrespective, Plaintiff will go to trial

provided that Mr. Oltmann can be found and subpoenaed for trial testimony.

## 10.    SETTLEMENT

a.    Counsel for the parties and any pro se party have had multiple calls and emails

over the last four months to discuss in good faith the settlement of the case.

b.    Dr. Coomer, Mr. Clark, individually and on behalf of the Defendant entities, and

the parties' respective counsel intend to participate in a settlement

conference/mediation.

c.    The parties were promptly informed of all offers of settlement.

d.    Counsel for the parties and any pro se party intend to hold future settlement conference(s) and are attempting to schedule mediation with a private mediator on a mutually agreeable date this spring.

e.    It appears from the discussion by all counsel and any pro se party that there is: some possibility of settlement

f.    Counsel for the parties and any pro se party considered ADR in accordance with D.C.COLO.LCivR.16.6.

## 11.    OFFER OF JUDGMENT

Counsel and any pro se party acknowledge familiarity with the provision of Rule 68 (Offer of Judgment) of the Federal Rules of Civil Procedure.  Counsel have discussed it with the clients against whom claims are made in this case.

## 12.    EFFECT OF FINAL PRETRIAL ORDER

Hereafter, this Final Pretrial Order will control the subsequent course of this action and the trial, and may not be amended except by consent of the parties and approval by the court or by order of the court to prevent manifest injustice.  The pleadings will be deemed merged herein.  This Final Pretrial Order supersedes the Scheduling Order.  In the event of ambiguity in any provision of this Final Pretrial Order, reference may be made to the record of the pretrial conference to the extent reported by stenographic notes and to the pleadings.

### 13.    TRIAL AND ESTIMATED TRIAL TIME; FURTHER TRIAL PREPARATION PROCEEDINGS

1.    Trial will be to a jury.

2.    Trial is expected to last two weeks.

3.    Trial will be in Denver District Court, and

4.    The parties expect that additional security measures will be necessary with respect to entrance to and from the courthouse.

DATED this 23rd day of January, 2025

BY THE COURT

_____

United States Magistrate Judge

APPROVED:


_____/s/ Charles J. Cain_____          _____/s/ Melissa A. Wiese*_____
Charles J. Cain, No. 51020                Thomas B. Quinn
ccain@cstrial.com                         tquinn@grsm.com
Bradley A. Kloewer, No. 50565             Melissa A. Wiese
bkloewer@cstrial.com                      mwiese@grsm.com
Cain & Skarnulis PLLC                     Gordon Rees Scully
P. O. Box 1064                            Mansukani, LLP
Salida, Colorado 81201                    555 Seventeenth Street, Suite 3400
719-530-3011/512-477-5011 (Fax)           Denver, Colorado 80202
                                          303-534-5160
Thomas J. Rogers III, No. 28809           **ATTORNEYS FOR DEFENDANTS**
trey@rklawpc.com                          *Electronically signed with permission
Mark Grueskin, No. 14621
mark@rklawpc.com
RechtKornfeld PC
1600 Stout Street, Suite 1400
Denver, Colorado 80202
303-573-1900
**ATTORNEYS FOR PLAINTIFF**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 21-cv-03440-WJM-KAS

ERIC COOMER, Ph.D.,

      Plaintiff

v.

MAKE YOUR LIFE EPIC LLC dba THRIVETIME SHOW,
REOPEN AMERICA LLC dba REAWAKEN AMERICA TOUR, and
CLAYTON THOMAS CLARK, individually,

      Defendants

---

## PLAINTIFF'S EXHIBIT LIST

---

# LIST OF PROPOSED EXHIBITS

CASE NO. __21-cv-03440-WJM-KAS__    PLAINTIFF'S LIST: ☒    DEFENDANT'S LIST: ☐    THIRD PTY DEFTS. LIST: ☐

CASE CAPTION __ERIC COOMER, Ph.D.__ vs. __MAKE YOUR LIFE EPIC LLC dba THRIVETIME SHOW, REOPEN AMERICA LLC dba REAWAKEN AMERICA TOUR, and CLAYTON THOMAS CLARK, Individually__
__DATE January 17, 2025__

LIST PLAINTIFF'S EXHIBITS BY NUMBERS (1, 2, 3, etc.) and DEFENDANT'S BY LETTER (A, C, etc.)

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9 | MYLE_VC_0036-0053 Branding as General Flynn's ReAwaken America Tour | | | | | | | |
| 2 | 10 | 12-17-20 Thrivetime Show complete | | | | | | | |
| 3 | 10 | 09-25-21 Reawaken Tour, Colorado Springs, CO, Day Two Speaker: Joe Oltmann | | | | | | | |
| 4 | 10 | 02-19-22 Reawaken Tour, Canton, OH, Day Two Subject: GiveSendGo | | | | | | | |
| 5 | 10 | 08-25-22 Reawaken Tour | | | | | | | |
| 6 | 10 | 08-23-23 Reawaken Tour, Las Vegas, NV, Day Two | | | | | | | |
| 7 | 10 | 07-19-20 Reawaken Tour | | | | | | | |

1

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 10 | 04-26-23 Reawaken Tour Speaker: Oltmann | | | | | | | |
| 9 | 10 | 10-15-23 Reawaken Tour | | | | | | | |
| 10 | 11 | GiveSendGo landing page for ReAwaken American Vs Dominion Lawsuit Defense Fund | | | | | | | |
| 11 | 12 | MYLE_000671 ReOpen America, LLC Balance Sheet as of 12-31-21 | | | | | | | |
| 12 | 13 | MYLE_000672-000673 ReOpen America, LLC Profit and Loss; January-December 2021 | | | | | | | |
| 13 | 14 | MYLE_000674 ReOpen America, LLC Balance Sheet as of 12-31-22 | | | | | | | |
| 14 | 15 | MYLE_000675-000676 ReOpen America, LLC Profit and Loss; January-December 2022 | | | | | | | |
| 15 | 16 | MYLE_000677 ReOpen America, LLC Balance Sheet as of 12-31-23 | | | | | | | |
| 16 | 17 | MYLE_000678-000679 ReOpen America, LLC Profit and Loss; January-December 2023 | | | | | | | |
| 17 | 19 | 12-02-21 Clay Clark CPN Strang Report | | | | | | | |

2

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18 | 19 | 07-18-21 Health & Freedom Conference, Anaheim, CA<br>Speaker: Oltmann | | | | | | | |
| 19 | 19 | 08-11-21 Reawaken Tour<br>Speaker: Flynn | | | | | | | |
| 20 | 21 | 11-14-20 Flynn to Steinman et al re forward from Sidney Powell of Malkin interview of Oltmann | | | | | | | |
| 21 | 22 | 12-01-20 Sheva to Flynn et al re Request FBI and GBI forensics of Dominion servers | | | | | | | |
| 22 | 23 | 12-12-20 Powell to Giles et al re new Dominion evidence | | | | | | | |
| 23 | 24 | 12-11-20 Penrose to Powell re Dominion Voting Ownership | | | | | | | |
| 24 | 25 | 12-16-20 Presidential Findings to Preserve Collect and Analyze National Security Information Regarding the 2020 General Election | | | | | | | |
| 25 | 26 | 12-21-20 Powell to Flynn et al re evidence for congressional contacts | | | | | | | |
| 26 | 31 | 04-11-24 MYLE First Supplemental Objections and Responses to Coomer's Second Set of Written Discovery Requests | | | | | | | |
| 27 | 32 | MYLE_000615<br>11-26-20 Clark to Woolery re instructions | | | | | | | |
| 28 | 33 | 12-03 to 16-20 Oltmann emails | | | | | | | |

3

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 34 | 12-08-20 Denver Post Guest Commentary: I work for Dominion Voting Systems ... by Eric Coomer | Guest Commentary | | | | | | | |
| 30 | 35 | 12-17-20 Thrivetime Show notes | | | | | | | |
| 31 | 36 | 12-22-20 Thrivetime Show Facebook post re Oltmann | Exposing the Treasonous Coomer the ANTIFA Member and the Director of Strategy and Security at DOMINION Voting Systems | | | | | | | |
| 32 | 37 | ©2024, ReAwaken America Store: Personally Autographed Apparel | | | | | | | |
| 33 | 38 | ©2024, ReAwaken America Store: Personally Autographed Books | | | | | | | |
| 34 | 40 | 04-08-25 Reopen America, LLC Objections and Responses to Plaintiff's First Set of Written Discovery Requests | | | | | | | |
| 35 | 41 | Reopen America spreadsheet; ticket sales | | | | | | | |
| 36 | 42 | Thrivetimeshow.com screenshot of Oltmann "Exposing the Treasonous Eric Coomer" | | | | | | | |
| 37 | 43 | EC 22cv0129 001925-001928; Antifa posting (original) | | | | | | | |
| 38 | 44 | 11-16-20 info@thrivetimeshow.com to founder@thrive15.com re 2020 is the Year that Allowed Us to Perfectly See Voter, Scientific and Medical Fraud | | | | | | | |
| 39 | 45 | Kim Clement Prophecy AV Clip | | | | | | | |
| 40 | 46 | List of patents by Eric Coomer | | | | | | | |

4

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 47 | Oltmann Parlar post with Coomer residence; "Blow this shit up." | | | | | | | |
| 42 | 48 | 11-05-20 Clark to Woolery re Create a button "The Truth About 2020 Election Voter Fraud" | | | | | | | |
| 43 | 50 | 12-24-21 Clark to Woolery re URGENT add this to the bottom of this page: Who Is Eric Coomer? | | | | | | | |
| 44 | 51 | 04-30-21 Newsmax website: Statement About Dr. Eric Coomer, Director of Product Strategy at Dominion Voting Systems | | | | | | | |
| 45 | | 05-07-21 Newsmax Retraction | | | | | | | |
| 46 | 52 | 04-24-23 Cain to Quinn et al re demand for retraction | | | | | | | |
| 47 | 53 | Oltmann notes | | | | | | | |
| 48 | 54 | 11-09-20 AV Clip #1 | | | | | | | |
| 49 | 54 | 11-09-20 AV Clip #2 | | | | | | | |
| 50 | 54 | 11-09-20 AV Clip #3 | | | | | | | |
| 51 | 54 | 11-09-20 AV Clip #4 | | | | | | | |
| 52 | 54 | 09-08-21 Oltmann Depo Clip | | | | | | | |
| 53 | 54 | 12-17-20 Oltmann Thrivetime clip | | | | | | | |
| 54 | 54 | 04-20-21 Clements/Oltmann interview #1 | | | | | | | |
| 55 | 54 | 12-17-20 Oltmann Thrivetime clip | | | | | | | |
| 56 | 54 | 12-03-20 Conservative Daily | | | | | | | |
| 57 | 54 | 08-03-22 Conservative Daily | | | | | | | |

5

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 58 | 54 | 05-10-24 Oltmann/Clark Conservative Daily | | | | | | | |
| 59 | 54 | 04-15-24 Twitter Post: Joey Camp Guilty Verdict Belize | | | | | | | |
| 60 | 54 | 12-17-20 Oltmann Thrivetime clip | | | | | | | |
| 61 | 54 | 04-20-21 Clements/Oltmann interview #2 | | | | | | | |
| 62 | 54 | 04-20-21 Clements/Oltmann interview #3 | | | | | | | |
| 63 | 55 | 11-10-20 Oltmann to Taylor Scott re screenshots of Coomer FB etc | | | | | | | |
| 64 | 56 | Pre Nov. 2020 screenshot of Kristopher Jacks, Chair of Our Revolution, Weld County | | | | | | | |
| 65 | 57 | Screenshots/photos: Heidi Beddle | | | | | | | |
| 66 | 59 | 09-26-20 Oltmann Google screenshot of "eric dominion Denver Colorado" | | | | | | | |
| 67 | 61 | Oltmann and "I'm a different Eric Coomer" text | | | | | | | |
| 68 | | EC_000646-000759 Therapy records from Dr. Finkell | | | | | | | |
| 69 | | EC_002364-002366 Joint Statement from Elections Infrastructure Government Coordinating Council & the Election Infrastructure Sector Coordinating Executive Committees (Nov. 12, 2020) | | | | | | | |
| 70 | | EC_002373-002374 Nicole Perlroth, *Election Security Experts Contradict Trump's Voting Claims*, NEW YORK TIMES (Nov. 16, 2020) | | | | | | | |

6

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 71 | | EC_002375-002376<br>Michael Balsamo, *Disputing Trump, Barr says no widespread election fraud*, ASSOCIATED PRESS (Dec. 11, 2020) | | | | | | | |
| 72 | | EC_002494-002497<br>Clara Hendrickson et. al., *Michigan Republican-led investigation rejects Trump's claim that Nov. 3, election was stolen*, DETROIT FREE PRESS (June 23, 2021) | | | | | | | |
| 73 | | EC_002498-002499<br>David Schwartz et. al., *"Truth is truth": Trump dealt blow as Republican-led Arizona audit reaffirms Biden win*, REUTERS (Sep. 24, 2021) | | | | | | | |
| 74 | | EC_002500-002503<br>Setting the Record Straight: Facts About Dominion (Updated: Oct. 10, 2023) | | | | | | | |
| 75 | | EC_002516-002518<br>Chase Woodruff et. al., *'Stretch that rope': Colorado conservative leader suggests Gov. Polis should be hanged*, COLORADO NEWSLINE (Dec. 6, 2021) | | | | | | | |
| 76 | | EC_002521<br>Schedule of ReAwaken America Tour events posted on Thrivetime Show website | | | | | | | |
| 77 | | EC_002524-002526<br>ReAwaken America Tour event posters | | | | | | | |

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 78 | | EC_002614-002776 Transcript of Nov. 9, 2020 episode of Conservative Daily | | | | | | | |
| 79 | | EC_003144 Oltmann Parler post re "Put that shotgun down" (Dec. 5, 2020) | | | | | | | |
| 80 | | EC_003151 Oltmann Parler post re Heidi Beedle (Dec. 7, 2020) | | | | | | | |
| 81 | | EC_003167 Oltmann Parler posts re Coomer (Dec. 14, 2020) | | | | | | | |
| 82 | | EC_003937 Joseph A. Camp Gab post re identifying Coomer (Sep. 7, 2021) | | | | | | | |
| 83 | | EC_003941-003943 Joseph A. Camp text messages to Eric Coomer | | | | | | | |
| 84 | | EC_003995-004024 Coomer Therapy records from Cerebral.com | | | | | | | |
| 85 | | EC_4034 Email threat to Coomer from "Patriot" | | | | | | | |
| 86 | | EC_004040-004041 Anonymous text message threat to Coomer telling him to "RUN" | | | | | | | |

8

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 87 | | EC_004042<br>Twitter posts about Coomer, including call to "hang em!" | | | | | | | |
| 88 | | EC_004043<br>Anonymous text message threat to Coomer, spelling "TREASON" | | | | | | | |
| 89 | | EC_004044<br>Meme of Coomer claiming "WANTED FOR TREASON" including comment to "Kill on sight." | | | | | | | |
| 90 | | EC_004047<br>Oltmann Parler post linking to profile of Coomer's brother, Michael | | | | | | | |
| 91 | | EC_004050-004051<br>Letter to Coomer from "United Front Against Traitors" telling Coomer "You are going to do jail motherfucker!" | | | | | | | |
| 92 | | EC_004052-004053<br>Letter to Coomer's parents from "Patriots of the Constitution" telling them Coomer will "go to jail for his crimes." | | | | | | | |
| 93 | | EC_004062<br>Anonymous voicemail to Coomer to "put [him] on notice" that he has "committed treason" | | | | | | | |

9

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 94 | | EC_004063<br>Anonymous voicemail to Coomer telling him he will "go to prison for the rest of [his] life" | | | | | | | |
| 95 | | EC_004066<br>Anonymous voicemail to Coomer providing him "notice" that he "will be held accountable" for "treason" | | | | | | | |
| 96 | | EC_004068<br>Anonymous voicemail to Coomer telling him they know everything about him, are watching him, and will hang him for treason | | | | | | | |
| 97 | | EC_004069<br>Anonymous voicemail to Coomer telling him he won't be able to walk down the street | | | | | | | |
| 98 | | EC_004070<br>Anonymous voicemail to Coomer stating, "We know. We're coming," | | | | | | | |
| 99 | | EC_004074<br>Anonymous voicemail to Coomer telling him he's a "piece of shit" and will be "in jail for the rest of [his] life" | | | | | | | |
| 100 | | EC_004077<br>Anonymous voicemail to Coomer telling him to pick his "cell in Guantanamo Bay" | | | | | | | |

10

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 101 | | EC_004082<br>Anonymous voicemail to Coomer with screaming voice stating "you piece of shit you're going to die" | | | | | | | |
| 102 | | EC_004086<br>Anonymous voicemail to Coomer referring to him as "Mr. Antifa" and stating his home address | | | | | | | |
| 103 | | EC_004087<br>Anonymous voicemail to Coomer telling him to "get fucked, commie scum" | | | | | | | |
| 104 | | EC_004090<br>Anonymous voicemail to Coomer telling him "the firing squad has been reinstated for treason" | | | | | | | |
| 105 | | EC_004095<br>Anonymous voicemail to Coomer on July 23 telling him he'll be going to Guantanamo | | | | | | | |
| 106 | | EC_4096-004105<br>Various Parler posts from @JoeEx posting personal information about various friends and family members of Eric Coomer | | | | | | | |
| 107 | | EC_004126<br>Twitter post from Nathaniel MacLeod calling for Coomer's televised execution | | | | | | | |

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 108 | | EC_004135<br>Twitter post from Lindva Ang saying they will be in Salida "for as long as it takes to find Eric Coomer" | | | | | | | |
| 109 | | EC_004178<br>Facebook post from Joe Oltmann directed at Coomer and his "shitbag" lawyers, stating "God is at the wheel and blood is in the water." | | | | | | | |
| 110 | | EC_004191<br>Anonymous text message to Coomer stating ""Treason=Death penalty" | | | | | | | |
| 111 | | EC_004220<br>Anonymous text message to Coomer stating "We're not gonna stop til your ass is in jail" | | | | | | | |
| 112 | | EC_004222<br>Comment on Gateway Pundit article from "USA F.I.S.T." asking "When will American Patriots be allowed to hunt this Eric garbage? Justice means swinging from a tree branch!" | | | | | | | |
| 113 | | EC_004263<br>Twitter post from "C. Good" sharing photo of Coomer and asking "who knows this guys address" | | | | | | | |

12

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 114 | | EC_004266<br><br>Twitter post from "Red, White & Blue" sharing photo of Coomer, asking where he lives, and stating "The electric chair would be to good for this piece of trash!" | | | | | | | |
| 115 | | EC_004273<br><br>Twitter post from "Terry Glisson" sharing photo of Coomer and stating, "ERIC COOMER, WE ARE LOOKING FOR YOU, YOU CAN'T HIDE." | | | | | | | |
| 116 | | EC_004280<br><br>Twitter post from "Crypttwit" sharing photo of Coomer and stating, "Hunt Eric Coomer" | | | | | | | |
| 117 | | EC_004285<br><br>Twitter post from "UfoGuySpaceMan" sharing a link to The Fritz and stating "Eric Coomer owns a bar." | | | | | | | |
| 118 | | EC_004308<br><br>Twitter post from "maximus decimus meridus" replying to post about Coomer stating, "Eric Coomer we are looking for you" | | | | | | | |
| 119 | | EC_004311<br><br>Twitter post from "Don Stell" responding to photo of Coomer and stating, "There is no reason that Eric Coomer should be walking around on top of the earth right now breathing air" | | | | | | | |

13

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 120 | | EC_004313<br>Twitter post from "regina taylor" responding to photo of Coomer and stating, "Eric Coomer lives in Salida Colorado he's a drunk fool and is part owner of a local restaurant called The Fritz." | | | | | | | |
| 121 | | EC_004338<br>Twitter post from "Carl E. Ferolie" sharing photos of Coomer and stating that "Dr. Eric Coomer needs to be hunted down and punished for his crimes against humanity!" | | | | | | | |
| 122 | | EC_004347<br>Twitter post from "John Galt" calling to "Burn Eric Coomer at the stake!!!" | | | | | | | |
| 123 | | EC_004353<br>Twitter post from "Collette Murphy" sharing a photo of Coomer and his home address | | | | | | | |
| 124 | | MYLE_000280<br>Thrivetime Show interview with Joe Oltmann (Dec. 20, 2020) | | | | | | | |
| 125 | | MYLE_000282<br>The Reawaken America Tour, Grand Rapids, MI (Aug. 22, 2021) | | | | | | | |
| 126 | | MYLE_000283<br>The Reawaken America Tour, Colorado Springs, CO (Sep. 25, 2021) | | | | | | | |

14

| Exhibit No. | Depo Exhibit No. | Description | Auth | Stip | Offer | Recd | Ref. | Rule. Resvd. | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 127 | | MYLE_000284<br>The Reawaken America Tour, San Antonio, TX (Nov. 17, 2021) | | | | | | | |
| 128 | | MYLE_001550<br>The Thrivetime Show, Good News!!! Election Fraud Is Being Exposed w/ Joe Oltmann | | | | | | | |
| 129 | | MYLE_001551<br>The Reawaken America Tour, Dallas, TX (Dec. 9, 2021) | | | | | | | |
| 130 | | MYLE_001552<br>The Reawaken America Tour, Phoenix, AZ (Jan. 14, 2022) | | | | | | | |
| 131 | | MYLE_001553<br>The Reawaken America Tour, Salem, OR (Apr. 1, 2022) | | | | | | | |
| 132 | | 03-15-23 [sic] Conservative Daily Oltmann & Lost Accountability (produced by Defs on 10-23-23) (recorded in 2022) | | | | | | | |
| 133 | | 09-13-23 [sic] Clay Clark on Conservative Daily Convergence and One World Government (produced by Defs on 10-23-23) (recorded in 2022) | | | | | | | |

15

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 21-cv-03440-WJM-KAS

ERIC COOMER, Ph.D.,

      Plaintiff

v.

MAKE YOUR LIFE EPIC LLC dba THRIVETIME SHOW,
REOPEN AMERICA LLC dba REAWAKEN AMERICA TOUR, and
CLAYTON THOMAS CLARK, individually,

      Defendants

---

## DEFENDANTS' EXHIBIT LIST

---

**LIST OF PROPOSED EXHIBITS**

CASE NO. _____ 21-cv-03440-WJM_____  PLAINTIFF'S LIST: ☐  DEFENDANT'S LIST: ☒  THIRD PTY DEFTS. LIST: ☐

CASE CAPTION  ERIC COOMER Ph.D _____ vs. _____ MAKE YOUR LIFE EPIC LLC dba THRIVETIME SHOW,
REOPEN AMERICA LLC dba REAWAKEN AMERICA TOUR, and CLAYTON THOMAS CLARK, Individually
DATE  January 17, 2025

LIST PLAINTIFF'S EXHIBITS BY NUMBERS (1, 2, 3, etc.) and DEFENDANT'S BY LETTER (A, B, C, etc.)

| EXHIBIT NO./LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A | | EC 000001-2 6/8/2010 Plaintiff's Dominion application | | | | | | | |
| B | | EC 000003-14 6/1/2010 Dominion employment offer | | | | | | | |
| C | | EC 000015 2018 Dominion performance review | | | | | | | |
| D | | EC 000016 2019 Dominion performance review | | | | | | | |
| E | | EC 000017-26 5/11/2021 Dominion Separation Agreement | | | | | | | |
| F | | EC 000027 11/11/2020 Plaintiff email re video | | | | | | | |
| G | | EC 000032 11/23/2020 K2 report re Coomer bounty | | | | | | | |
| H | | EC 000033 2020 Dominion performance review | | | | | | | |

1

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| I | | EC 000034-71 June 2022 Dominion Voting US Employee Handbook | | | | | | | |
| J | | EC 000072-249 2018 Plaintiff Tax Returns | | | | | | | |
| K | | EC 000250-406 2019 Plaintiff Tax Returns | | | | | | | |
| L | | EC 000407-584 2020 Plaintiff Tax Returns | | | | | | | |
| M | | EC 000585-616 2021 Plaintiff Tax Returns | | | | | | | |
| N | | EC 000617-645 2022 Plaintiff Tax Returns | | | | | | | |
| O | | EC 003954-3994 2023 Plaintiff Tax Returns | | | | | | | |
| P | | EC 000648 12/11/2020 Dr. Finkel records | | | | | | | |
| Q | | EC 000649 12/14/2020 Dr. Finkel records | | | | | | | |
| R | | EC 000650 12/17/2020 Dr. Finkel records | | | | | | | |
| S | | EC 000651 12/21/2020 Dr. Finkel records | | | | | | | |

2

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| T | | EC 000652 12/23/2020 Dr. Finkel records | | | | | | | |
| U | | EC 000653 12/28/2020 Dr. Finkel records | | | | | | | |
| V | | EC 000654 12/30/2020 Dr. Finkel records | | | | | | | |
| W | | EC 000655 1/4/2021 Dr. Finkel records | | | | | | | |
| X | | EC 000656 1/6/2021 Dr. Finkel records | | | | | | | |
| Y | | EC 000657 1/11/2021 Dr. Finkel records | | | | | | | |
| Z | | EC 000658 1/13/2021 Dr. Finkel records | | | | | | | |
| A1 | | EC 000659 1/19/2021 Dr. Finkel records | | | | | | | |
| A2 | | EC 000660 2/8/2021 Dr. Finkel records | | | | | | | |
| A3 | | EC 000661 2/10/2021 Dr. Finkel records | | | | | | | |
| A4 | | EC 000662 2/17/2021 Dr. Finkel records | | | | | | | |

3

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A5 | | EC 000663 2/19/2021 Dr. Finkel records | | | | | | | |
| A6 | | EC 000664 2/22/2021 Dr. Finkel records | | | | | | | |
| A7 | | EC 000665 2/24/2021 Dr. Finkel records | | | | | | | |
| A8 | | EC 000666-667 3/3/2021 Dr. Finkel records | | | | | | | |
| A9 | | EC 000668 3/10/2021 Dr. Finkel records | | | | | | | |
| A10 | | EC 000669 3/18/2021 Dr. Finkel records | | | | | | | |
| A11 | | EC 000670 3/24/2021 Dr. Finkel records | | | | | | | |
| A12 | | EC 000671 4/7/2021 Dr. Finkel records | | | | | | | |
| A13 | | EC 000672 4/14/2021 Dr. Finkel records | | | | | | | |
| A14 | | EC 000673-674 5/26/2021 Dr. Finkel records | | | | | | | |
| A15 | | EC 000675-676 8/25/2021 Dr. Finkel records | | | | | | | |

4

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A16 | | EC 000677 8/31/2021 Dr. Finkel records | | | | | | | |
| A17 | | EC 000678-681 4/21/2023 Dr. Finkel records - Treatment certification | | | | | | | |
| A18 | | EC 000682-691 Various Dr. Finkel records - Billing | | | | | | | |
| A19 | | EC 000692-712 12/1/2020 Dr. Finkel records - Emails of engagement | | | | | | | |
| A20 | | EC 000713-726 12/7/2020 Dr. Finkel records - Emails w Plaintiff setting appointments | | | | | | | |
| A21 | | EC 000727-729 8/24/2021 Dr. Finkel records - Email with Plaintiff | | | | | | | |
| A22 | | EC 000730-748 1/12/2021 Dr. Finkel records - Emails regarding billings | | | | | | | |
| A23 | | EC 000749-759 5/4/2023 Dr. Finkel records - Email with Plaintiff regarding records | | | | | | | |
| A24 | | EC 000760-828 9/27/2022 Plaintiff's deposition transcript from US Dominion v. Fox News Network | | | | | | | |
| A25 | | EC 000898-964 2/15/2023 Plaintiff's deposition transcript from Coomer v. Lindell, et. al | | | | | | | |
| A26 | | EC 004025-4028 12/11/2017 Paul Lehr complaint | | | | | | | |

5

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A27 | | EC 004778-4815 7/1/2023 Susan Klopman deposition transcript | | | | | | | |
| A28 | | EC 005372-5373  12/1/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A29 | | EC 005374-5377  12/1/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A30 | | EC 005378-5389  12/3/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A31 | | EC 005390-5393  12/3/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A32 | | EC 005394 12/3/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A33 | | EC 005395-5395  12/3/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A34 | | EC 005396-5396  12/3/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A35 | | EC 005397 12/4/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A36 | | EC 005398-5402  12/4/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A37 | | EC 005403-5408  12/7/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

6

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A38 | | EC 005409 12/7/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A39 | | EC 005410-5413  12/8/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A40 | | EC 005414 12/11/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A41 | | EC 005415 12/10/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A42 | | EC 005416 12/10/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A43 | | EC 005417-5418  12/11/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A44 | | EC 005419-5420  12/14/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A45 | | EC 005421-5422  12/14/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A46 | | EC 005423-5424  12/14/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A47 | | EC 005425-5428  12/14/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A48 | | EC 005429 12/15/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A49 | | EC 005430 12/15/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A50 | | EC 005431-5432 12/17/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A51 | | EC 005433 12/17/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A52 | | EC 005434-5438 12/20/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A53 | | EC 005439-5441 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A54 | | EC 005442-5446 12/21/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A55 | | EC 005447-5452 12/21/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A56 | | EC 005453-5456 12/21/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A57 | | EC 005457-5460 12/21/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A58 | | EC 005461-5462 12/22/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A59 | | EC 005463-5469 12/22/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

8

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A60 | | EC 005470 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A61 | | EC 005471-5472 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A62 | | EC 005473-5476 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A63 | | EC 005477-5480 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A64 | | EC 005481-5484 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A65 | | EC 005485-5490 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A66 | | EC 005491 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A67 | | EC 005492 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A68 | | EC 005493 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A69 | | EC 005494 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A70 | | EC 005495-5496 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

9

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A71 | | EC 005497 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A72 | | EC 005498 12/23/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A73 | | EC 005499 12/28/2020 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A74 | | EC 005500-5506 1/5/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A75 | | EC 005507-5507 1/5/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A76 | | EC 005508-5510 1/7/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A77 | | EC 005511 1/7/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A78 | | EC 005512-5515 1/8/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A79 | | EC 005516 1/8/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A80 | | EC 005517 1/8/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A81 | | EC 005518-5519 1/11/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

10

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A82 | | EC 005520-5521 1/12/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A83 | | EC 005522-5524 1/13/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A84 | | EC 005525 1/13/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A85 | | EC 005526 1/14/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A86 | | EC 005527 1/20/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A87 | | EC 005528 1/20/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A88 | | EC 005529-5531 1/22/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A89 | | EC 005532 1/22/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A90 | | EC 005533 1/25/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A91 | | EC 005534 1/25/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A92 | | EC 005535 1/25/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

11

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| A93 | | EC 005536 1/26/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A94 | | EC 005537 1/27/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A95 | | EC 005538-5539 2/3/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A96 | | EC 005540-5543 2/8/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A97 | | EC 005544 2/8/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A98 | | EC 005545 2/8/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| A99 | | EC 005546-5547 2/9/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B1 | | EC 005548-5550 2/24/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B2 | | EC 005551-5553 2/24/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B3 | | EC 005554-5556 2/25/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B4 | | EC 005557-5560 3/5/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

12

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B5 | | EC 005561-5562  3/8/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B6 | | EC 005563 3/11/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B7 | | EC 005564 3/14/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B8 | | EC 005565-5566  3/15/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B9 | | EC 005567-5568  3/18/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B10 | | EC 005569 3/22/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B11 | | EC 005570 3/25/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B12 | | EC 005571 3/26/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B13 | | EC 005572-5574  3/26/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B14 | | EC 005575-5577  5/13/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B15 | | EC 005578-5579  5/13/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

13

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B16 | | EC 005580-5595  6/21/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B17 | | EC 005596-5596  6/21/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B18 | | EC 005597-5599  7/7/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B19 | | EC 005600 7/13/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B20 | | EC 005601-5604  7/22/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B21 | | EC 005605-5610  8/5/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B22 | | EC 005611-5611  8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B23 | | EC 005612-5614  8/6/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B24 | | EC 005615 8/10/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B25 | | EC 005616-5617 8/13/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B26 | | EC 005618 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

14

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH- ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B27 | | EC 005619 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B28 | | EC 005620-5621 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B29 | | EC 005622 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B30 | | EC 005623 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B31 | | EC 005624 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B32 | | EC 005625 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B33 | | EC 005626 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B34 | | EC 005627 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B35 | | EC 005628 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B36 | | EC 005629 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B37 | | EC 005630 8/16/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

15

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B38 | | EC 005631 8/17/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B39 | | EC 005632 8/18/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B40 | | EC 005633 8/18/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B41 | | EC 005634 8/18/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B42 | | EC 005635 8/20/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B43 | | EC 005636-5637 8/20/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B44 | | EC 005638 8/20/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B45 | | EC 005639 8/20/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B46 | | EC 005640-5641 8/24/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B47 | | EC 005642-5643 8/25/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B48 | | EC 005644 8/25/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |

16

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH- ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B49 | | EC 005645-5646 8/26/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B50 | | EC 005647-5655 9/3/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B51 | | EC 005656-5657 9/23/2021 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B52 | | EC 005658-5659 1/24/2022 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B53 | | EC 005660-5661 8/11/2023 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B54 | | EC 005662-5666 9/12/2023 Email communications with Plaintiff's public relations professional, Liz Bradford | | | | | | | |
| B55 | | EC 005823-5830 2018, Fall "Hacking the Vote: It's Easier than You Think, Michigan Alumni Magazine, | | | | | | | |
| B56 | | EC 005859-5863 2/27/2019 Statement of Dr. J. Alex Halderman to the U.S. House Appropriations Subcommittee on Financial Service and General Government | | | | | | | |
| B57 | | EC 005868-5963 7/1/2021 Expert report of Alex Halderman in Curling v. Raffensperger | | | | | | | |
| B58 | | EC 006236-6339 8/26/2024 Plaintiff's deposition transcript from consolidated action: US Dominion v. Sidney Powell, et al., | | | | | | | |

17

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B59 | | EC 006604 1/11/2021 Plaintiff email to Stimson | | | | | | | |
| B60 | | EC 006605 12/13/2020 Plaintiff email to Paulson | | | | | | | |
| B61 | | EC 006606 12/11/2020 Plaintiff email to McGee | | | | | | | |
| B62 | | EC 006607-6610 12/8/2020 Plaintiff email re Shiva | | | | | | | |
| B63 | | EC 006611 12/4/2020 Plaintiff email re twitter | | | | | | | |
| B64 | | EC 006612 Undated Lindva Ang mobile twitter post | | | | | | | |
| B65 | | EC 006613 Undated Oltmann Parler post | | | | | | | |
| B66 | | EC 006614-6616 3/16/2021 Stimson email re DVS Alert | | | | | | | |
| B67 | | EC 006617 1/11/2021 Stimson email to Plaintiff re interview request | | | | | | | |
| B68 | | EC 006618 1/10/2021 Plaintiff email to McGee re Thank you | | | | | | | |
| B69 | | EC 006619-6621 1/8/2021 Plaintiff email to Stimson re DVS | | | | | | | |

18

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B70 | | EC 006622 12/23/2020 Poulos email to Plaintiff | | | | | | | |
| B71 | | EC 006624-6638 12/16/2020 Clarke Locke letter to Powell | | | | | | | |
| B72 | | EC 006639-6640 12/14/2020 Plaintiff/Poulous emails re paid leave | | | | | | | |
| B73 | | EC 006641-6664 12/14/2020 Poulos email re Antrim Report | | | | | | | |
| B74 | | EC 006665 12/14/2020 Plaintiff email re defamation | | | | | | | |
| B75 | | EC 006666-6671 12/8/2020 Morse/Plaintiff emails re Denver Post article | | | | | | | |
| B76 | | EC 006672-6673 11/24/2020 Email to Plaintiff re Snopes media inquiry | | | | | | | |
| B77 | | EC 006674-6676 11/14/2020 Plaintiff email to Bleuel re Oltmann claims | | | | | | | |
| B78 | | EC 006677-6678 11/11/2020 Email to Plaintiff re twitter post | | | | | | | |
| B79 | | EC 006679-6681 1/11/2021 Email thread with Plaintiff re: records request | | | | | | | |
| B80 | | EC 006682 12/22/2020 Email to Plaintiff re Enemies of the People Website | | | | | | | |

19

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B81 | | EC 006683 12/14/2020 McGee email to Plaintiff re Oltmann | | | | | | | |
| B82 | | EC 006684 12/14/2020 McGee email to Plaintiff re Oltmann | | | | | | | |
| B83 | | EC 006685 12/6/2020 McGee email to Plaintiff re Oltmann | | | | | | | |
| B84 | | EC 006686-6687 12/6/2020 McGee email re Oltman post of Plaintiff house | | | | | | | |
| B85 | | EC 006688-6689 12/4/2020 Plaintiff emails re security | | | | | | | |
| B86 | | EC 006690-6691 12/1/2020 Plaintiff emails re Letter received | | | | | | | |
| B87 | | EC 006692 12/1/2020 Plaintiff email re voice mails | | | | | | | |
| B88 | | EC 006693 11/25/2020 Email re K2 monitoring | | | | | | | |
| B89 | | EC 006694 11/19/2020 Plaintiff messages with 7203235621 | | | | | | | |
| B90 | | EC 006695 12/6/2020 Plaintiff messages with 7202011728 | | | | | | | |
| B91 | | EC 006696 11/19/2020 Plaintiff messages with Elder Randy | | | | | | | |

20

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| B92 | | EC 006697 11/18-19/2020 Plaintiff messages with Alex Lark | | | | | | | |
| B93 | | EC 006698-6699 12/6/2020 Plaintiff messages with British Tony | | | | | | | |
| B94 | | EC 006700 11/25/2020 Plaintiff message with 7192215735 | | | | | | | |
| B95 | | EC 006701 11/19/2020 Plaintiff messages with Elder Randy | | | | | | | |
| B96 | | EC 006702-6703 11/19/2020 Plaintiff messages with 4252496243 | | | | | | | |
| B97 | | EC 006704-6705 11/20/2020 Plaintiff messages with 7192215735 | | | | | | | |
| B98 | | EC 006706 12/6/2020 Plaintiff message re threat | | | | | | | |
| B99 | | EC 006707 11/18/2020 Plaintiff message with McGee | | | | | | | |
| C1 | | EC 006708-6710 11/16/2020 Plaintiff messages re Twitter posts | | | | | | | |
| C2 | | EC 006711-6712 11/16/2020 Plaintiff messages with 6142072366 | | | | | | | |
| C3 | | EC 006713 12/6/2020 Plaintiff messages with 7192245735 | | | | | | | |

21

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C4 | | EC 006714 11/18/2020 Plaintiff messages with Marjo | | | | | | | |
| C5 | | EC 006715-6716 11/10-11/2020 Plaintiff messages with Amy Schweim | | | | | | | |
| C6 | | EC 006717 11/13/2020 Plaintiff messages with 7192245735 | | | | | | | |
| C7 | | EC 006718-6719 11/16/2020 Plaintiff messages with Gardellia Carolyn | | | | | | | |
| C8 | | EC 006720 11/25/2020 Plaintiff messages with 3072037588 | | | | | | | |
| C9 | | EC 006721-6722 12/6/2021 Plaintiff post re law enforcement | | | | | | | |
| C10 | | EC 006723 11/23-24/2020 Plaintiff messages with Woolf Jeremey | | | | | | | |
| C11 | | EC 006724-6725 12/1/2020 Plaintiff messages with Gardellia Carolyn | | | | | | | |
| C12 | | EC 006726-6728 11/18/2020 Plaintiff messages with Amy Schweim | | | | | | | |
| C13 | | EC 006729 11/16/2020 Plaintiff message with Mcgee Mike | | | | | | | |
| C14 | | EC 006730 11/18/2020 Plaintiff messages with Alex Lark | | | | | | | |

22

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C15 | | EC 006731-6733  1/4/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C16 | | EC 006734-6735  11/24/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C17 | | EC 006736-6737  11/25/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C18 | | EC 006738-6741  11/22-23/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C19 | | EC 006742-6744  11/19-20/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C20 | | EC 006745-6749  12/8/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C21 | | EC 006750-6751  1/2/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C22 | | EC 006752-6753  11/27/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C23 | | EC 006754-6756  11/24-25/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C24 | | EC 006757-6759  12/14/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C25 | | EC 006760-6762  12/6-7/2020 Plaintiff's chat messages with John Poulos | | | | | | | |

23

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C26 | | EC 006763-6766 12/5-6/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C27 | | EC 006767-6769  1/7/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C28 | | EC 006770-6771  12/31/2020-1/1/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C29 | | EC 006772-6774  12/19-20/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C30 | | EC 006775-6776  1/7/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C31 | | EC 006777-6779  12/23-24/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C32 | | EC 006780-6782  1/6/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C33 | | EC 006783-6785  12/1-2/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C34 | | EC 006786-6788  12/13/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C35 | | EC 006789-6790  12/2-3/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C36 | | EC 006791-6796  12/21-22/2020 Plaintiff's chat messages with John Poulos | | | | | | | |

24

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C37 | | EC 006797-6798  11/22/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C38 | | EC 006799-6800  11/19/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C39 | | EC 006801-6802  1/5/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C40 | | EC 006803-6804  12/24-25/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C41 | | EC 006805-6806  12/11/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C41 | | EC 006807-6808  3/31/2021 Plaintiff's chat messages with John Poulos | | | | | | | |
| C42 | | EC 006809-6810  12/18/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C43 | | EC 006811-6812  11/21/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C44 | | EC 006813-6815  12/22-23/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C45 | | EC 006816-6818  12/9-10/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C46 | | EC 006819-6821  12/30/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C47 | | | | | | | | | |

25

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C48 | | EC 006822-6828  12/1/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C49 | | EC 006829-6830  11/28/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C50 | | EC 006831-6834  12/3-4/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C51 | | EC 006835-6836  12/17/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C52 | | EC 006837-6838  12/4/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C53 | | EC 0068339-6841 12/11/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C54 | | EC 006842-6843 12/20-21/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C55 | | EC 006844-6846 12/14-15/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C56 | | EC 006847-6849 11/30/2020 Plaintiff's chat messages with John Poulos | | | | | | | |
| C57 | | EC 006967 10/30/2020 Plaintiff email to Prohaska | | | | | | | |
| C58 | | EC 006968 11/13/2020 Plaintiff email to Prohaska | | | | | | | |

26

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C59 | | EC 006969 11/17/2020 Plaintiff email to Prohaska | | | | | | | |
| C60 | | EC 006970 11/5/2020 Plaintiff email to Noell | | | | | | | |
| C61 | | EC 006971 11/5/2020 Plaintiff email to Vukovic | | | | | | | |
| C62 | | EC 006972 11/5/2020 Plaintiff email to Vukovic | | | | | | | |
| C63 | | EC 006973-EC 006981 11/19/2020 Forwarded email from Snopes.com | | | | | | | |
| C64 | | EC 006982 5/15/2020 Plaintiff email to Stimson | | | | | | | |
| C65 | | EC 006983-EC 006984 11/6/2021 Plaintiff chat messages with Nollette | | | | | | | |
| C66 | | EC 006985-EC 006992 11/7/2020 Plaintiff emails with Poulos | | | | | | | |
| C67 | | EC 00699 11/10/2020 Plaintiff email to Stimson | | | | | | | |
| C68 | | EC 006994-EC 006996 5/26/2010 Draft offer letter email to Plaintiff | | | | | | | |
| C69 | | EC 006997 6/5/2010 Plaintiff email to Ikonomakis | | | | | | | |

27

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C70 | | EC 006998-EC 007001 5/6/2011 Emails re Plaintiff resignation | | | | | | | |
| C71 | | EC 007002 4/5/2013 Email re Plaintiff leaving Dominion | | | | | | | |
| C72 | | EC 007003-EC 007020 1/15/2016 Poulos email to Plaintiff re SMIP | | | | | | | |
| C73 | | EC 007021-EC 007023 7/10/2020 Plaintiff email to Poulos | | | | | | | |
| C74 | | EC 007024 9/29/2020 Wagoner email to Plaintiff | | | | | | | |
| C75 | | EC 007025 10/1/2020 Plaintiff email to Prohaska | | | | | | | |
| C76 | | EC 007026 10/1/2020 Plaintiff email to Prohaska | | | | | | | |
| C77 | | EC 007027 10/1/2020 Plaintiff email to Wagoner | | | | | | | |
| C78 | | EC 007105 10/2/2020 Plaintiff email to Wagoner | | | | | | | |
| C79 | | EC 007106 10/30/2020 Plaintiff email to Prohaska | | | | | | | |
| C80 | | EC 007107 11/5/2020 Gwinnett, GA, system notes | | | | | | | |

28

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C81 | | EC 007108-EC 007115  11/7/2020 Plaintiff email to Poulos re Antrim County | | | | | | | |
| C82 | | EC 007116-EC 007122  11/11/2020 Holck email to Myszkiewicz re targeted employee | | | | | | | |
| C83 | | EC 007123-EC 007124  11/14/2020 Email thread re Andrew Apple + Sean Hannity | | | | | | | |
| C84 | | EC 007125-EC 007128  12/8/2020 Dominion email thread re Plaintiff Post article | | | | | | | |
| C85 | | EC 007129-EC 007130  12/15/2020 Plaintiff/Poulos email thread re paid leave | | | | | | | |
| C86 | | EC 007131 5/12/2021 Severance Agreeement notes | | | | | | | |
| C87 | | EC 007132-EC 007140  11/19/2020 Email thread re Snopes.com media inquiry | | | | | | | |
| C88 | | EC 007141-EC 007142 10/2/2019 Email thread re whitelisting peripherals | | | | | | | |
| C89 | | EC 007028-7104 10/1/2020 Transcript of Plaintiff's testimony in Curling v. Raffensperger | | | | | | | |
| C90 | | MYLE_001816-1822 3/29/2024 Justia Patents Search of Plaintiff's patents, 12 from 3/1/2012 to 11/14/2014 | | | | | | | |
| C91 | | MYLE_001823-1841 3/29/2024 Chafee County Discourse chat page (Jan. 2022-Oct. 2023) | | | | | | | |

29

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| C92 | | MYLE_001773 12/24/2020 Chafee Times article, "Salida resident receives Dominion-related threats," | | | | | | | |
| C93 | | MYLE_00174-1778 Plaintiff's GoFundMe page | | | | | | | |
| C94 | | MYLE_001779-1782 2/5/2021 Plaintiff's chat messages with brother Bill Coomer | | | | | | | |
| C95 | | MYLE_001737-1739 3/11/2023 Plaintiff's court records for Case 2003T000050 | | | | | | | |
| C96 | | MYLE_001740-1744 7/29/2023 Plaintiff's court records for Case 2003T000733 | | | | | | | |
| C97 | | MYLE_001745 Plaintiff's information for Case 2005T008356 | | | | | | | |
| C98 | | MYLE_001746-1752 11/27/2006 Plaintiff's information for Case 2006T001616 | | | | | | | |
| C99 | | MYLE_001753-1756 12/11/2017 Plaintiff's court records for Case 2017C000082 | | | | | | | |
| D1 | | MYLE_001757-1771 3/2/2022 Plaintiff's court records for Case 2021T000420 | | | | | | | |
| D2 | | 9/21/2021 Video of police bodycam footage of Plaintiff on September 21, 2021 (publicly available on YouTube - Body Cam Footage of Eric Coomer Being Arrested In Salida Colorado and Lies To Police. | | | | | | | |

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSV D. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| D3 | | MYLE_000104-109 12/8/2020 Plaintiff's Op-Ed for the Denver Post, | | | | | | | |
| D4 | | MYLE_001793-1815 8/24/2021 New York Times Article entitled "He Was the 'Perfect Villain' for Voting Conspiracists," | | | | | | | |
| D5 | | MYLE_000151-194 9/23/2021 Plaintiff's deposition transcript from Coomer v. Donald J. Trump for President, et al. | | | | | | | |
| D6 | | MYLE_000199-275 Plaintiff's Facebook posts | | | | | | | |
| D7 | | MYLE_001842-1852 Uncuffing Coomer article | | | | | | | |
| D8 | | MYLE_000702-722 5/7/2021 ReOpen Operating Agreement | | | | | | | |
| D9 | | MYLE_001694 9/5/2023 Disclaimer of interest in Clark Holdings | | | | | | | |
| D10 | | MYLE_001695 9/5/2023 Action by Written Consent – Clark Holdings | | | | | | | |
| D11 | | MYLE_001696-1714 9/5/2023 Clark Holdings Operating Agreement | | | | | | | |
| D12 | | MYLE_001920-1930 8/28/2023 MYLE Operating Agreement | | | | | | | |
| D13 | | MYLE_000670 5/3/2021 ReOpen Certificate of LLC | | | | | | | |

31

| EXHIBIT NO. / LTR | WITNESS | DESCRIPTION | AUTH-ENTICITY | STIP | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| D14 | | MYLE_000540 12/18/2008 MYLE Certificate of LLC | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

32